**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Matthew Sheridan DERBY, Defendant—Appellant.**

No. 10–30009.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 4, 2010.*

Filed Oct. 15, 2010.

Douglas W. Fong, Assistant U.S. Attorney, Office of the U.S. Attorney, Medford, OR, for Plaintiff–Appellee.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Brian C. Butler, Assistant Federal Public Defender, Federal Public Defender's Office, Medford, OR, for Defendant–Appellant.

Before: TASHIMA, PAEZ and CLIFTON, Circuit Judges.

### MEMORANDUM **

Matthew Sheridan Derby appeals his sentence following his plea of guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). Derby was sentenced to 180 months' imprisonment pursuant to the Armed Career Criminal Act ("ACCA"), 18 U.S.C. § 924(e)(1). He argues that the district court erred in sentencing him to the ACCA mandatory minimum. We have jurisdiction under 28 U.S.C. § 1291, and we review de novo whether a prior conviction is a predicate felony under the ACCA. *United States v. Grisel*, 488 F.3d 844, 846 (9th Cir.2007) (en banc). We affirm.

Derby's relevant criminal history includes prior convictions for: (1) unlawful delivery of methamphetamine, in violation of Or.Rev.Stat. § 475.890(2); (2) delivery of a controlled substance, in violation of Or.Rev.Stat. § 475.992(1)(B) (current version at Or.Rev.Stat. § 475.840); and (3) burglary in the first degree, in violation of Or.Rev.Stat. § 164.225. As explained below, these prior convictions are predicate offenses for purposes of the ACCA.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

This court's precedent clearly holds that a violation of Oregon's first-degree burglary statute, Or.Rev.Stat. § 164.225, is a predicate violent felony for purposes of the ACCA. *United States v. Mayer*, 560 F.3d 948, 962 (9th Cir.2009).

Similarly, violations of Or.Rev.Stat. §§ 475.890(2) and 475.992(1)(B) qualify as serious drug offenses for purposes of the ACCA. Under Oregon law, a person violates § 475.890(2) by "deliver[ing] methamphetamine." A person violates § 475.992(1)(B) by "manufactur[ing] or deliver[ing] a controlled substance."

Under the ACCA, a state conviction qualifies as a "serious drug offense" conviction if it "involv[es] manufacturing, distributing, or possessing with intent to manufacture or distribute, a controlled substance ... for which a maximum term of imprisonment of ten years or more is prescribed by law." 18 U.S.C. § 924(e)(2)(A)(ii). Sections §§ 475.890(2) and 475.992(1)(B) are both class B felonies under Oregon law, which carry a maximum term of imprisonment of ten years. Or. Rev.Stat. § 161.605(2).

Derby argues that these prior drug convictions do not qualify as "serious drug offenses" under the ACCA because in both cases he faced a sentencing maximum of less than ten years under Oregon's sentencing guidelines. This argument is foreclosed by *United States v. Parry*, 479 F.3d 722, 724–25 (9th Cir.2007), which held that the maximum sentence set forth in the *statute*, not Oregon's sentencing guidelines, determines the "maximum term of imprisonment" for purposes of the ACCA. Therefore, Derby's prior convictions for unlawful delivery of methamphetamine and delivery of a controlled substance are predicate offenses under the ACCA.

Derby also challenges the district court's determination that his prior conviction under Oregon's second-degree burglary statute was a violent felony for purposes of the ACCA. The government in turn argues that Derby's prior convictions under Oregon's attempt to elude a police officer statute are violent felonies under the ACCA. We need not address these questions because Derby's prior convictions for first-degree burglary, unlawful delivery of methamphetamine, and delivery of a controlled substance are ACCA predicate offenses. With three predicate offenses, the district court properly determined that the ACCA enhancement applied to Derby.

**AFFIRMED.**